In re _Fairvue Club Properties, LLC_____,  Case No._09-13807_____
                    Debtor(s)                                              (if known)

# SCHEDULE A-REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant community property, or in which the debtor holds a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| _Fairvue Golf Course_ | Fee Simple | | $ 6,000,000.00 (Book value) | $ 6,000,000.00 |
| _Fairvue Club House, Pool, Fitness & Cottages_ | | | $ 5,100,000.00 (Book value) | $ 5,100,000.00 |
| | | | **TOTAL $** | 11,100,000.00 |

No continuation sheets attached

**TOTAL $** 11,100,000.00
(Report also on Summary of Schedules.)

In re __Fairvue Club Properties, LLC_____,   Case No. __09-13807__
                              Debtor(s)                                        (if known)

# SCHEDULE B-PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand. | | *Cash* *Location: In debtor's possession* | | $ 500.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | *Checking Accounts* *Location: In debtor's possession* | | $ 2,118.98 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | *Escrow Accounts with Liquor Vendors* *Location: In debtor's possession* | | $ 6,561.11 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interest in an education IRA as defined in 26 U.S.C. 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |

In re __*Fairvue Club Properties, LLC*_____,     Case No. *09-13807*_____
                              Debtor(s)                                        (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | *Plantation Pointe Golf Club, LLC* *Location: In debtor's possession* | | $ 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts Receivable. | | *Accounts Receivable* *Location: In debtor's possession* | | $ 1,059,655.35 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | *Beer Permit - City of Gallatin* *Location: In debtor's possession* | | $ 0.00 |
| | | *Business License* *Location: In debtor's possession* | | $ 0.00 |
| | | *Elevator Operative Permit* *Location: In debtor's possession* | | $ 0.00 |
| | | *Food Service Permit, State of TN* *Location: In debtor's possession* | | $ 0.00 |

In re **Fairvue Club Properties, LLC**
           Debtor(s)
,     Case No. **09-13807**
                (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | None | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | *Jencess Software License*<br>*Location: In debtor's possession* | | $ 0.00 |
| | | *Liquor License (TABC is with TLP Devco)*<br>*Location: In debtor's possession* | | $ 0.00 |
| | | *Swimming Pool Permit*<br>*Location: In debtor's possession* | | $ 0.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as described in 11 U.S.C. 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers and other vehicles and accessories. | | *2000 GMC Sierra (VIN 1GTGC24U2YE125109)*<br>*Location: In debtor's possession* | | $ 7,000.00 |
| | | *2001 GMC Yukon (VIN 1GKEK13TX1R223126)*<br>*Location: In debtor's possession* | | $ 7,500.00 |
| | | *2003 GMC Denali (VIN 1GKEK63U03J184327)*<br>*Location: In debtor's possession* | | $ 15,000.00 |
| | | *2003 Hummer (VIN 5GRGN23U33H106506)*<br>*Location: In debtor's possession* | | $ 20,000.00 |
| | | *2006 Trailer 7K 16x5 OTW Bumper (VIN IT9BU21256L799610)*<br>*Location: In debtor's possession* | | $ 1,500.00 |
| | | *2006 Utility Trailer TLC-6, 4x12*<br>*Location: In debtor's possession* | | $ 500.00 |

In re **Fairvue Club Properties, LLC** _____,  Case No. **09-13807**
                  Debtor(s)                                                                (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | None | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **2007 Chevrolet Cargo Van (VIN 1GCGG25VX71169473)** <br> **Location: In debtor's possession** | | $ 15,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office Equipment** <br> **Location: In debtor's possession** | | $ 50,000.00 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | **Equipment and Fixtures used in Operation of the Clubhouse Restau** <br> **Location: In debtor's possession** | | $ 392,020.00 |
| | | **Golf Carts** <br> **Location: In debtor's possession** | | $ 355,056.23 |
| | | **Turf Equipment** <br> **Location: In debtor's possession** | | $ 152,923.76 |
| 30. Inventory. | | **Beer** <br> **Location: In debtor's possession** | | $ 2,195.11 |
| | | **Beverage - Non Alcoholic** <br> **Location: In debtor's possession** | | $ 3,194.41 |
| | | **Food** <br> **Location: In debtor's possession** | | $ 23,095.78 |
| | | **Liquor** <br> **Location: In debtor's possession** | | $ 6,456.60 |

In re **Fairvue Club Properties, LLC**                                           ,     Case No. **09-13807**
                    Debtor(s)                                                                          (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H<br>Wife--W<br>Joint--J<br>Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Pro Shop Merchandise**<br>**Location: In debtor's possession** | | $ 61,250.22 |
| | | **Wine**<br>**Location: In debtor's possession** | | $ 6,097.95 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested.<br>Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not<br>already listed. Itemize. | X | | | |

**Total** ➡     $ 2,187,625.50

(Report total also on Summary of Schedules.)
Include amounts from any continuation sheets attached.

In re Fairvue Club Properties, LLC _____, Case No. 09-13807 _____
           Debtor(s)                                             (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

    State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

    List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

    If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: **Creditor # : 1** **American Security Bank and Tru** **101 Springhouse Court** **Hendersonville TN 37075** | | *Pledge of Note from Leon Moore* Value: **$ 0.00** | | | | $ 3,559,371.37 | $ 3,559,371.37 |
| Account No: **Representing:** **American Security Bank and Tru** | | *Joseph Kelly & William Helou* *2525 West End Avenue* *Suite 1475* *Nashville TN 37203* Value: | | | | | |
| Account No: **Creditor # : 2** **City of Gallatin** **132 W. Main** **Gallatin TN 37066** | | *Golf Course* Value: **$ 6,000,000.00** | | | | $ 94,845.71 | $ 0.00 |

2    continuation sheets attached

                    Subtotal $      | $ 3,654,217.08 | $ 3,559,371.37
                (Total of this page)

                    Total $
            (Use only on last page)
                              (Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re _Fairvue Club Properties, LLC_ ,     Case No. _09-13807_

Debtor(s)                                                            (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 3 First State Bank 291 E. Main Hendersonville TN 37075 | | 1st Lien on Club House Value: $ 5,100,000.00 | | | | $ 4,644,767.65 | $ 0.00 |
| Account No: Creditor # : 4 Leon Moore 1301 Rozella Way Gallatin TN 37066 | | 1st Lien on Golf Course 3rd on Club House Value: $ 6,000,000.00 | | | | $ 3,915,344.00 | $ 0.00 |
| Account No: Creditor # : 5 Leon Moore Family Trust 1147 Plantation Blvd. Gallatin TN 37066 | | 2nd Lien on Club House Value: $ 5,100,000.00 | | | | $ 2,903,455.47 | $2,448,223.00 |
| Account No: Creditor # : 6 Leslie Leon Moore 1997 Irrevoc P.O. Box 340025 Nashville TN 37203 | | 2nd Lien on Golf Course 4th on Club House Value: $ 6,000,000.00 | | | | $ 495,182.56 | $ 0.00 |
| Account No: Creditor # : 7 Linda Moore 1301 Rozella Way Gallatin TN 37066 | | Pledge of A/R & FF&E Value: $ 1,000,000.00 | | | | $ 303,211.85 | $ 0.00 |
| Account No: Creditor # : 8 Sumner County Trustee 355 N. Belvedere Gallatin TN 37066 | | Golf Course Value: $ 6,000,000.00 | | | | $ 193,007.32 | $ 0.00 |

Sheet no. 1 of 2 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal $ (Total of this page)  $ 12,454,968.85     $ 1,106,652.50

Total $ (Use only on last page)

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re _Fairvue Club Properties, LLC_ _____,   Case No. _09-13807_____
           **Debtor(s)**                                                         (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien  H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: **Creditor # : 9** **VGM Financial Services** **P.O. Box 78523** **Milwaukee WI 53278** | | **Turf Equipment**  Value: **$ 152,923.76** | | | | **$ 152,923.76** | **$ 0.00** |
| Account No: **Creditor # : 10** **Wells Fargo Financial Leasing** **P.O. Box 6434** **Carol Stream IL 60197-4153** | | **Golf Carts**  Value: **$ 355,056.23** | | | | **$ 355,056.23** | **$ 0.00** |
| Account No: **Representing:** **Wells Fargo Financial Leasing** | | **Courtney H. Gilmer** **Baker Donelson Bearman Caldwel** **211 Commerce St., Suite 800** **Nashville TN 37201**  Value: | | | | | |
| Account No: | | Value: | | | | | |
| Account No: | | Value: | | | | | |
| Account No: | | Value: | | | | | |

Sheet no. _2_ of _2_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

|  | | Subtotal $ (Total of this page) | **$ 507,979.99** | **$ 0.00** |
|---|---|---|---|---|
| | | Total $ (Use only on last page) | **$ 16,617,165.92** | **$ 4,666,023.87** |
| | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

In re <u>*Fairvue Club Properties, LLC*</u>                ,            Case No. <u>09-13807</u>

                    **Debtor(s)**                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts NOT entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**    (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☒ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>4</u> **continuation sheets attached**

In re <u>Fairvue Club Properties, LLC</u> ,        Case No. <u>09-13807</u>
            **Debtor(s)**                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: **Wages, salaries, and commissions**

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| Account No: **Creditor # : 1** **Central Child Support Receipti** **P.O. Box 305200** **Nashville TN 37229-0429** | | | *Child support* | | | | $ 186.00 | $ 186.00 | $ 0.00 |
| Account No: **Creditor # : 2** **Chapter 13 Trustee** **P.O. Box 190664** **Nashville TN 37219** | | | *Bankruptcy payment* | | | | $ 1,158.75 | $ 1,158.75 | $ 0.00 |
| Account No: | | | | | | | | | |
| Account No: | | | | | | | | | |
| Account No: | | | | | | | | | |
| Account No: | | | | | | | | | |

Sheet No. _1_ of _4_ continuation sheets attached
to Schedule of Creditors Holding Priority Claims

Subtotal $ (Total of this page) | 1,344.75 | 1,344.75 | 0.00

Total $
(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules.)

Total $
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

In re <u>Fairvue Club Properties, LLC</u> ,   Case No. <u>09-13807</u>
                    **Debtor(s)**                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet:   *Contributions to employee benefit plans*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No: **Creditor # : 3** **Employees of Fairvue** **981 Plantation Blvd.** **Gallatin TN 37066** | | *401(k)* | | | | $ 18,253.03 | $ 18,253.03 | $ 0.00 |
| Account No: **Creditor # : 4** **Employees of Fairvue** **981 Plantation Blvd.** **Gallatin TN 37066** | | *Vacation/Sick* | | | | $ 6,834.86 | $ 6,834.86 | $ 0.00 |
| Account No: **Creditor # : 5** **Hendersonville Medical Center** **P.O. Box 740757** **Cincinnati OH 45274-0652** | | *Medical benefits* | | | | $ 446.26 | $ 446.26 | $ 0.00 |
| Account No: **Creditor # : 6** **Innovative Respiratory & Medic** **7978 B Coley Davis Road** **Nashville TN 37221** | | *Medical benefits* | | | | $ 278.06 | $ 278.06 | $ 0.00 |
| Account No: **Creditor # : 7** **Loring Hattabaugh** **1102 Isaac Franklin** **Gallatin TN 37066** | | *Medical benefits* | | | | $ 634.31 | $ 634.31 | $ 0.00 |
| Account No: **Creditor # : 8** **Vanderbilt Medical Center** **Dept. AT 40118** **Atlanta GA 31192** | | *Medical benefits* | | | | $ 1,803.62 | $ 1,803.62 | $ 0.00 |

Sheet No. <u>2</u> of <u>4</u> continuation sheets attached
to Schedule of Creditors Holding Priority Claims

Subtotal $
(Total of this page) | 28,250.14 | 28,250.14 | 0.00

Total $
(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules)

Total $
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

In re _Fairvue Club Properties, LLC_ ,     Case No. _09-13807_
                    **Debtor(s)**                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: _Contributions to employee benefit plans_

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No: *Creditor # : 9 Vanderbilt Medical Group Dept. AT 40211 Atlanta GA 31192* | | *Medical benefits* | | | | $ 2,826.28 | $ 2,826.28 | $ 0.00 |
| Account No: | | | | | | | | |
| Account No: | | | | | | | | |
| Account No: | | | | | | | | |
| Account No: | | | | | | | | |
| Account No: | | | | | | | | |

Sheet No. _3_ of _4_ continuation sheets attached
to Schedule of Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| **Subtotal $** (Total of this page) | 2,826.28 | 2,826.28 | 0.00 |
| **Total $** (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| **Total $** (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | |

In re <u>_Fairvue Club Properties, LLC_</u> ,     Case No. <u>_09-13807_</u>

             **Debtor(s)**                                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet:    _Taxes and Certain Other Debts Owed to Governmental Units_

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred and Consideration for Claim | H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 10<br>Internal Revenue Service<br>Bankruptcy Section, MDP 146<br>801 Broadway, Room 285<br>Nashville TN 37203 | | Taxes | | | | | $ 60,764.36 | $ 60,764.36 | $ 0.00 |
| Account No:<br>Creditor # : 11<br>Sumner County Clerk<br>355 N. Belvedere Drive<br>Room 111<br>Gallatin TN 37066 | | Taxes | | | | | $ 140.75 | $ 140.75 | $ 0.00 |
| Account No:<br>Creditor # : 12<br>Tennessee Dept. of Labor<br>P.O. Box 101<br>Nashville TN 37202 | | Taxes | | | | | $ 9,762.96 | $ 9,762.96 | $ 0.00 |
| Account No:<br>Creditor # : 13<br>Tennessee Dept. of Revenue<br>500 Deaderick St.<br>Nashville TN 37242 | | Taxes | | | | | $ 56,974.24 | $ 56,974.24 | $ 0.00 |
| Account No: | | | | | | | | | |
| Account No: | | | | | | | | | |

Sheet No. __4__ of __4__ continuation sheets attached
to Schedule of Creditors Holding Priority Claims

| | Amount of Claim | Amount Entitled to Priority | Amount not Entitled |
|---|---|---|---|
| Subtotal $ (Total of this page) | 127,642.31 | 127,642.31 | 0.00 |
| Total $ (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules.) | 160,063.48 | | |
| Total $ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | 160,063.48 | 0.00 |

In re _Fairvue Club Properties, LLC_                                     , Case No. _09-13807_
                                                                              (if known)

**Debtor(s)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedules. Report this total also on the Summary of Schedules, and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: **Creditor # : 1** **Access Control Systems** **2617 Grissom Drive** **Nashville TN 37204** | | | | | | | $ 60.00 |
| Account No: **Creditor # : 2** **Active Network** **10182 Telesis Court** **1st Floor** **San Diego CA 92121** | | | | | | | $ 3,707.21 |
| Account No: **Creditor # : 3** **AICCO, Inc.** **P.O. Box 200455** **Dallas TX 75320-0442** | | | | | | | $ 1,747.50 |
| Account No: **Creditor # : 4** **A-L Compressed Gases Inc.** **875 Visco Drive** **Nashville TN 37210** | | | | | | | $ 302.76 |

_27_ continuation sheets attached

Subtotal $    $ 5,817.47

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

In re _Fairvue Club Properties, LLC_ _____,  Case No. _09-13807_
                                                              (if known)
                          __Debtor(s)__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| **Account No:**<br>*Creditor # : 5*<br>*Allied Waste Services #840*<br>*700 Murfreesboro Road*<br>*Nashville TN 37210* | | | | | | $ 1,115.71 |
| **Account No:**<br>*Creditor # : 6*<br>*Alsco*<br>*3101 Charlotte Ave.*<br>*Nashville TN 37209* | | | | | | $ 1,409.64 |
| **Account No:**<br>*Creditor # : 7*<br>*Andy Leftwich*<br>*110 Sorrel Court*<br>*Hendersonville TN 37075* | | *Refund Due* | | | | $ 322.29 |
| **Account No:**<br>*Creditor # : 8*<br>*AT&T*<br>*P.O. Box 105262*<br>*Atlanta GA 30348-5262* | | | | | | $ 917.83 |
| **Account No:**<br>*Creditor # : 9*<br>*AT&T (Internet)*<br>*P.O. Box 13148*<br>*Newark NJ 07101-5648* | | | | | | $ 622.74 |
| **Account No:**<br>*Creditor # : 10*<br>*Belle Meade Country Club*<br>*815 Bell Meade Blvd.*<br>*Nashville TN 37205* | | | | | | $ 363.80 |

Sheet No. _1_ of _27_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $      $ 4,752.01

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

In re _Fairvue Club Properties, LLC_ _____ ,  Case No. _09-13807_ ____
    **Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: Creditor # : 11 Best Brands Incorporated P.O. Box 290155 Nashville TN 37229-0429 | | | | | | $ 320.67 |
| Account No: Creditor # : 12 Bill Pomakoy 108 Rhoades Lane Hendersonville TN 37075 | | Refund Due | | | | $ 1.19 |
| Account No: Creditor # : 13 Black Box Gov't. Solutions Dep AT 40445 Atlanta GA 31192-0429 | | | | | | $ 1,092.02 |
| Account No: Creditor # : 14 Bob Schmidle 138 Ballentrae Hendersonville TN 37075 | | Refund Due | | | | $ 883.11 |
| Account No: Creditor # : 15 Boots Kirby 800 Browns Lane, #K-4 Gallatin TN 37066 | | Refund Due | | | | $ 504.93 |
| Account No: Creditor # : 16 Bridgefield Casualty Insurance P.O. Box 32034 Lakeland FL 33802 | | | | | | $ 4,409.72 |

Sheet No. _2_ of _27_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $  $ 7,211.64

**Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

In re _Fairvue Club Properties, LLC_ _____ ,     Case No. _09-13807_
                    **Debtor(s)**                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 17 <br> Callaway Golf <br> P.O. Box 9002 <br> Carlsbad CA 92018-9002 | | | | | | | $ 125.69 |
| Account No: <br> Creditor # : 18 <br> Carrie Batey <br> 362 Raintree Drive <br> Hendersonville TN 37075 | | | Refund Due | | | | $ 600.88 |
| Account No: <br> Creditor # : 19 <br> Cayce Chance <br> 4146 Outer Drive <br> Nashville TN 37204 | | | Refund Due | | | | $ 71.77 |
| Account No: <br> Creditor # : 20 <br> Charles Carter <br> 1946 Monroe Drive <br> Atlanta GA 30324 | | | Refund Due | | | | $ 2,458.13 |
| Account No: <br> Creditor # : 21 <br> Charles Norton <br> 1503 Dickerson Bay Drive <br> Gallatin TN 37066 | | | Refund Due | | | | $ 500.73 |
| Account No: <br> Creditor # : 22 <br> Charles Ruark, MD <br> 217 Moncharin Road <br> Old Hickory TN 37138 | | | Refund Due | | | | $ 2,731.25 |

Sheet No. __3__ of __27__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 6,488.45

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

In re _Fairvue Club Properties, LLC_____,  Case No. _09-13807_____
                                                                  **Debtor(s)**                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: **Creditor # : 23** Cintas 97627 Eagle Way Chicago IL 60678-7627 | | | | | | $ 113.00 |
| Account No: **Creditor # : 24** Clarence Sanders c/o Sanders Medical Group 575 E. Bledsoe, Suite 2 Gallatin TN 37066 | | Refund Due | | | | $ 7.74 |
| Account No: **Creditor # : 25** Collaborative Management Inc. 242 West Main St. Hendersonville TN 37075 | | Refund Due | | | | $ 2,731.25 |
| Account No: **Creditor # : 26** Comcast P.O. Box 105257 Atlanta GA 30348-0051 | | | | | | $ 540.68 |
| Account No: **Creditor # : 27** Creation Gardens 609 East Main Street Louisville KY 40202 | | | | | | $ 8,927.40 |
| Account No: **Creditor # : 28** Cushman & Wakefield 55 Ivan Allen Jr. Blvd. Suite 700 Atlanta GA 30308 | | | | | | $ 8,500.00 |

Sheet No. __4__ of __27__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 20,820.07

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules
and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

In re _Fairvue Club Properties, LLC_ _____ ,  Case No. _09-13807_ _____
          **Debtor(s)**                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: **Creditor # : 29** Dan Roth 108 Laview Rd. Hendersonville TN 37075 | | Refund Due | | | | $ 1,846.87 |
| Account No: **Creditor # : 30** Dan Ruskin Two International Plaza Suite 410 Nashville TN 37217 | | Refund Due | | | | $ 334.48 |
| Account No: **Creditor # : 31** David Beard, Member. President 981 Plantation Blvd. Gallatin TN 37066 | | Membership Credit | | | | $ 38,786.41 |
| Account No: **Creditor # : 32** Dean Oil Company P.O. Box 371 Springfield TN 37172 | | | | | | $ 1,907.04 |
| Account No: **Creditor # : 33** Deric Watson 1103 Fairvue Village Lane Gallatin TN 37066 | | Refund Due | | | | $ 62.74 |
| Account No: **Creditor # : 34** DET Distributing 301 Great Circle Road Nashville TN 37228 | | | | | | $ 499.62 |

Sheet No. __5__ of __27__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 43,437.16

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

In re _Fairvue Club Properties, LLC_ _____ ,     Case No. _09-13807_ _____
           **Debtor(s)**                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 35 Digitec LLC 3522 Central Pike Suite 211 Hermitage TN 37076 | | | | | | | $ 1,213.92 |
| Account No: Creditor # : 36 Don Davis 118 Saranac Trail Hendersonville TN 37075 | | | Refund Due | | | | $ 109.25 |
| Account No: Creditor # : 37 Doug Rountree 1014 Golf Club Court Hendersonville TN 37075 | | | Refund Due | | | | $ 161.88 |
| Account No: Creditor # : 38 Elizabeth Word 1082 Isaac Franklin Dr. Gallatin TN 37066 | | | Refund Due | | | | $ 86.15 |
| Account No: Creditor # : 39 Executive Printing Inc. 149A Belle Forest Circle Nashville TN 37221 | | | | | | | $ 510.99 |
| Account No: Creditor # : 40 FedEx P.O. Box 660481 Dallas TX 75266-0022 | | | | | | | $ 62.73 |

Sheet No. _6_ of _27_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                  **Subtotal $**     $ 2,144.92

                                  **Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

In re _Fairvue Club Properties, LLC_ _____ ,     Case No. _09-13807_ _____
             **Debtor(s)**                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: Creditor # : 41 Floyd Primrose 100 Bellepointe Hendersonville TN 37075 | | Refund Due | | | | $ 468.57 |
| Account No: Creditor # : 42 Freshpoint Nashville 740 Massman Dr. Nashville TN 37210 | | | | | | $ 938.90 |
| Account No: Creditor # : 43 Gale Smith & Company 110 Winners Circle Brentwood TN 37027 | | Refund Due | | | | $ 196.65 |
| Account No: Creditor # : 44 Gallatin Dept. of Electricity P.O. Box 1555 Gallatin TN 37066 | | | | | | $ 5,381.20 |
| Account No: Creditor # : 45 Gene Hughes 103 Hazel Path Court Suite 4 Hendersonville TN 37075 | | Refund Due | | | | $ 681.72 |
| Account No: Creditor # : 46 George Waldon 921 John Armfield Ct. Gallatin TN 37066 | | Refund Due | | | | $ 464.71 |

Sheet No. __7__ of __27__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 8,131.75

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

In re _Fairvue Club Properties, LLC_ , Case No. _09-13807_
Debtor(s) (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 47 Golf Associates Scorecard Co. P.O. Box 6917 Asheville NC 28816 | | | | | | | $ 1,647.88 |
| Account No: Creditor # : 48 Gordon's Engraving Inc. 170 Factory Lane Gallatin TN 37066 | | | | | | | $ 83.00 |
| Account No: Creditor # : 49 Grand Central Party Rental 812 Madison Industrial Road Madison TN 37115 | | | | | | | $ 1,379.57 |
| Account No: Creditor # : 50 GreenBank, Ed Mayberry 710 Nashville Pike Gallatin TN 37066 | | | Refund Due | | | | $ 145.30 |
| Account No: Creditor # : 51 Greenville Turf & Tractor, Inc 701 Sandy Springs Rd. Piedmont SC 29673 | | | | | | | $ 7,928.56 |
| Account No: Creditor # : 52 Greg Schreiner 1011 Blue Jay Way Gallatin TN 37066 | | | Refund Due | | | | $ 726.64 |

Sheet No. _8_ of _27_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 11,910.95
Total $ |

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules
and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

In re _Fairvue Club Properties, LLC_ _____,  Case No. _09-13807_
                    **Debtor(s)**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: Creditor # : 53 Harrell's Custom Fertilizers P.O. Box 402927 Atlanta GA 30384-0705 | | | | | | $ 786.60 |
| Account No: Creditor # : 54 Heritage Creations 21 Court Street Hudson Falls NY 12839 | | | | | | $ 422.87 |
| Account No: Creditor # : 55 Horizon Wine & Spirit P.O. Box 280957 Nashville TN 37228 | | | | | | $ 561.58 |
| Account No: Creditor # : 56 Ideal Distributing Co. Inc. P.O. Box 30789 Clarksville TN 37040 | | | | | | $ 74.68 |
| Account No: Creditor # : 57 Inland Seafood Attn: Accts. Receivable P.O. Box 450669 Atlanta GA 31145 | | | | | | $ 4,130.20 |
| Account No: Creditor # : 58 Jamie McMurray 111 Cabin Branch Circle Hendersonville TN 37075 | | Refund Due | | | | $ 2,731.25 |

Sheet No. _9_ of _27_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 8,707.18

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

In re _Fairvue Club Properties, LLC_                    ,          Case No. _09-13807_
       **Debtor(s)**                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> *Creditor # : 59* <br> *Jason Miller* <br> *155 Wynnbrooke Terrace* <br> *Hendersonville TN 37075* | | | *Refund Due* | | | | $ 2,731.25 |
| Account No: <br> *Creditor # : 60* <br> *Jay Leath* <br> *104 Mimosa Drive* <br> *Gallatin TN 37066* | | | *Refund Due* | | | | $ 238.53 |
| Account No: <br> *Creditor # : 61* <br> *Jeff Jordan* <br> *1011 Spearpoint Drive* <br> *Hendersonville TN 37075* | | | *Refund Due* | | | | $ 120.18 |
| Account No: <br> *Creditor # : 62* <br> *Jennifer Hopper* <br> *120 Fieldcrest Circle* <br> *Hendersonville TN 37075* | | | *Refund Due* | | | | $ 2,731.25 |
| Account No: <br> *Creditor # : 63* <br> *Jerry Poole* <br> *124 N. Country Club Dr.* <br> *Hendersonville TN 37075* | | | *Refund Due* | | | | $ 130.06 |
| Account No: <br> *Creditor # : 64* <br> *Jim Burckhead, DDS* <br> *132 North Country Club* <br> *Hendersonville TN 37075* | | | *Refund Due* | | | | $ 72.84 |

Sheet No. _10_ of _27_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    | $ 6,024.11

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

In re _Fairvue Club Properties, LLC_ _____ ,    Case No. _09-13807_ _____
                   **Debtor(s)**                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: **Creditor # : 65** **Jim Dixon** **8839 Vineyard Haven Drive** **Dublin OH 43016** | | | Refund Due | | | | $ 75.50 |
| Account No: **Creditor # : 66** **John Deere Credit** **6400 NW 86th St.** **P.O. Box 6600** **Johnston IA 50131** | | | | | | | $ 2,495.67 |
| Account No: **Creditor # : 67** **John Deere Landscapes** **1270 Long Hollow Pike** **Gallatin TN 37066** | | | | | | | $ 1,415.10 |
| Account No: **Creditor # : 68** **Juanita Padgett** **110 Emily Lane** **Portland TN 37148** | | | | | | | $ 1,004.00 |
| Account No: **Creditor # : 69** **Kelly Schimmel** **1556A Berea Church Rd.** **Lebanon TN 37087** | | | Refund Due | | | | $ 446.10 |
| Account No: **Creditor # : 70** **Ken Crider** **1195 Adelicia Hayes Ct.** **Gallatin TN 37066** | | | Refund Due | | | | $ 91.04 |

Sheet No. __11__ of ___27__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                 **Subtotal $**      $ 5,527.41

                                                    **Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

In re _Fairvue Club Properties, LLC_ _____,     Case No. _09-13807_
                          **Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: *Creditor # : 71* *Kent Murphy* *503 Ridgecrest Lane* *Lebanon TN 37087* | | | *Refund Due* | | | | $ 5.51 |
| Account No: *Creditor # : 72* *K-Forms Mgmt. Group* *5744 Green Chapel Road* *Franklin TN 37064* | | | | | | | $ 814.90 |
| Account No: *Creditor # : 73* *Kickin Coffee & Tea* *1202 South Graycroft Ave.* *Madison TN 37115* | | | | | | | $ 784.20 |
| Account No: *Creditor # : 74* *Klosterman Baking Company* *4760 Paddock Rd.* *Cincinnati OH 45229* | | | | | | | $ 1,020.73 |
| Account No: *Creditor # : 75* *Kristen Vance* *9314 Elgin Lane* *Frederick MD 21704* | | | *Refund Due* | | | | $ 154.20 |
| Account No: *Creditor # : 76* *L.A. Green* *555 St. Blaise Rd.* *Gallatin TN 37066* | | | *Refund Due* | | | | $ 43,013.02 |

Sheet No. __12__ of __27__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 45,792.56

**Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules
and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

In re _Fairvue Club Properties, LLC_ _____,  Case No. _09-13807_____
                    **Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 77 Langford & Associates 118 B. Public Square Gallatin TN 37066 | | | Refund Due | | | | $ 91.03 |
| Account No: Creditor # : 78 Langley and Taylor Pool Corp. P.O. Box 100624 Nashville TN 37224 | | | | | | | $ 2,557.47 |
| Account No: Creditor # : 79 Larry Harrell 159 Ballentrae Drive Hendersonville TN 37075 | | | Refund Due | | | | $ 480.70 |
| Account No: Creditor # : 80 Leader Bulso Nolan & Burnstein 414 Union Street Suite 1740 Nashville TN 37219 | | | | | | | $ 19,454.68 |
| Account No: Creditor # : 81 Lebanon Chemical Co. 533 Baddour Parkway Lebanon TN 37087 | | | | | | | $ 177.50 |
| Account No: Creditor # : 82 Len Little P.O. Box 8037 Gallatin TN 37066 | | | Refund Due | | | | $ 45,217.71 |

Sheet No. _13_ of _27_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $   $ 67,979.09

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules
and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

In re _Fairvue Club Properties, LLC_ , Case No. _09-13807_
　　　　　　**Debtor(s)**　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 83 Lipman Brothers 411 Great Circle Road P.O. Box 280300 Nashville TN 37228 | | | | | | | $ 436.60 |
| Account No: Creditor # : 84 Lloyd Armour 9851 W. Kimberly Way Peoria AZ 85382 | | | Refund Due | | | | $ 109.24 |
| Account No: Creditor # : 85 Mark Botsko 237 Molly Walton Dr. Hendersonville TN 37075 | | | Refund Due | | | | $ 3,983.83 |
| Account No: Creditor # : 86 Marlene Kopczynski 106 Dames Ave So. Gallatin TN 37066 | | | Refund Due | | | | $ 7.13 |
| Account No: Creditor # : 87 Matt Edwards 599 Neals Lane Gallatin TN 37066 | | | Refund Due | | | | $ 223.96 |
| Account No: Creditor # : 88 Matthew Davenport P.O. Box 148237 Nashville TN 37214 | | | Refund Due | | | | $ 294.98 |

Sheet No. _14_ of _27_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $　　　$ 5,055.74

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules
and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

In re _Fairvue Club Properties, LLC_ _____,  Case No. _09-13807_____
                          **Debtor(s)**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: *Creditor # : 89* <br> *Maynard Fixturcraft* <br> *617 Norris Avenue* <br> *Nashville TN 37204* | | | | | | | $ 261.08 |
| Account No: *Creditor # : 90* <br> *Metcalfe Wholesale Florist* <br> *120 Metcalfe Drive* <br> *P.O. Box 8* <br> *Hopkinsville KY 42241* | | | | | | | $ 5,720.00 |
| Account No: *Creditor # : 91* <br> *Michael Tigges* <br> *1110 Pinehurst Dr.* <br> *Gallatin TN 37066* | | | *Refund Due* | | | | $ 47.02 |
| Account No: *Creditor # : 92* <br> *Mickey Williams* <br> *716 Kathy Circle* <br> *Gallatin TN 37066* | | | *Refund Due* | | | | $ 323.57 |
| Account No: *Creditor # : 93* <br> *Mid-South Maintenance of TN* <br> *132-B Volunteer Drive* <br> *Hendersonville TN 37075* | | | | | | | $ 846.30 |
| Account No: *Representing:* <br> *Mid-South Maintenance of TN* | | | *The Hill Firm, c/o Robert Hill* <br> *109 Kenner Ave.* <br> *Suite 201* <br> *Nashville TN 37205* | | | | |

Sheet No. _15_ of _27_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $      $ 7,197.97

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

In re _Fairvue Club Properties, LLC_ _____ ,     Case No. _09-13807_ _____

          **Debtor(s)**                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 94<br>Mike Gaughan<br>131 Indian Lake Blvd.<br>Hendersonville TN 37075 | | | Refund Due | | | | $ 1,955.00 |
| Account No:<br>Creditor # : 95<br>Mike Hughes<br>103 Meadowlake Dr.<br>Gallatin TN 37066 | | | Refund Due | | | | $ 324.57 |
| Account No:<br>Creditor # : 96<br>Mike Kimberly<br>195 Buckner Circle<br>Anniston AL 36205 | | | Refund Due | | | | $ 430.00 |
| Account No:<br>Creditor # : 97<br>Mike Moore<br>113 Koleberg Trail<br>Hendersonville TN 37075 | | | Refund Due | | | | $ 21.85 |
| Account No:<br>Creditor # : 98<br>Nashville Machine Elevator Co.<br>P.O. Box 101603<br>Nashville TN 37224 | | | | | | | $ 230.06 |
| Account No:<br>Creditor # : 99<br>Nashville Refrigeration<br>3480 Dickerson Pike<br>Nashville TN 37207 | | | | | | | $ 230.52 |

Sheet No. _16_ of _27_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                            **Subtotal $**        $ 3,192.00

                                **Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

In re _Fairvue Club Properties, LLC_ _____,    Case No. _09-13807_ _____

             **Debtor(s)**                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 100<br>Nashville Tent & Awning<br>1301 Herman Street<br>Nashville TN 37208 | | | | | | | $ 3,933.00 |
| Account No:<br>Creditor # : 101<br>Nexair<br>P.O. Box 125<br>Memphis TN 38101 | | | | | | | $ 201.36 |
| Account No:<br>Creditor # : 102<br>Nolan Baker<br>124 Spy Glass Way<br>Hendersonville TN 37075 | | | Refund Due | | | | $ 38.62 |
| Account No:<br>Creditor # : 103<br>NUCO2<br>P.O. Box 9011<br>Stuart FL 34995 | | | | | | | $ 129.76 |
| Account No:<br>Creditor # : 104<br>Old Hickory Country Club<br>P.O. Box 150<br>Old Hickory TN 37138 | | | | | | | $ 68.68 |
| Account No:<br>Creditor # : 105<br>Old Natchez Country Club<br>115 Gardengate Drive<br>Franklin TN 37069 | | | | | | | $ 90.59 |

Sheet No. _17_ of _27_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                         **Subtotal $**     $ 4,462.01

                             **Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

In re _Fairvue Club Properties, LLC_ _____, Case No. _09-13807_____
_____Debtor(s)_____ _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 106<br>PC Connection, #451777729<br>730 Milford Road<br>Rte 101A<br>Merrimack NH 03054 | | | | | | | $ 686.91 |
| Account No:<br>Creditor # : 107<br>Phil Johnson<br>849 Plantatioin Way<br>Gallatin TN 37066 | | | Refund Due | | | | $ 6,555.00 |
| Account No:<br>Creditor # : 108<br>Phillip Wheeler<br>1123 Isaac Franklin Dr.<br>Gallatin TN 37066 | | | Refund Due | | | | $ 32.78 |
| Account No:<br>Creditor # : 109<br>Pitney Bowes Global Financial<br>P.O. Box 856460<br>Louisville KY 40285-6042 | | | | | | | $ 497.09 |
| Account No:<br>Creditor # : 110<br>Pitney Bowes Purchase Power<br>P.O. Box 856042<br>Louisville KY 40285-6042 | | | | | | | $ 14,666.64 |
| Account No:<br>Creditor # : 111<br>Prosolutions LLC<br>5018 Highway 41N<br>Springfield TN 37172 | | | | | | | $ 766.33 |

Sheet No. __18__ of __27__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 23,204.75

Total $ |

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

In re _Fairvue Club Properties, LLC_ , Case No. _09-13807_
                    Debtor(s)                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: **Creditor # : 112** **Purity Dairies, LLC** **P.O. Box 415000** **Nashville TN 37214** | | | | | | | $ 751.43 |
| Account No: **Creditor # : 113** **Rachel Fontenot** **3002 Windsong Trail** **Greenbrier TN 37073** | | | Refund Due | | | | $ 458.34 |
| Account No: **Creditor # : 114** **Ravenwood Country Club** **P.O. Box 8008** **Hermitage TN 37076** | | | | | | | $ 15.00 |
| Account No: **Creditor # : 115** **Richard Hubbell** **1034 Willow Park Circle** **Hendersonville TN 37075** | | | Refund Due | | | | $ 40.06 |
| Account No: **Creditor # : 116** **Richland Country Club** **One Club Drive** **Nashville TN 37215** | | | | | | | $ 65.28 |
| Account No: **Creditor # : 117** **Robert Orr/Sysco** **P.O. Box 305137** **One Hermitage Plaza** **Nashville TN 37230** | | | | | | | $ 5,007.39 |

Sheet No. _19_ of _27_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 6,337.50

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

In re _Fairvue Club Properties, LLC_ _____, Case No. _09-13807_____
                    **Debtor(s)**                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: **Creditor # : 118** Robin Bloodworth 1033 Grider Drive Gallatin TN 37066 | | | Refund Due | | | | $ 66.26 |
| Account No: **Creditor # : 119** Roger Neely 155 Riverchase Dr. Hendersonville TN 37075 | | | Refund Due | | | | $ 435.91 |
| Account No: **Creditor # : 120** Safeguard Business Systems P.O. Box 88043 Chicago IL 60680-1040 | | | | | | | $ 350.50 |
| Account No: **Creditor # : 121** Safety-Kleen Systems Inc. P.O. Box 650509 Dallas TX 75265-0007 | | | | | | | $ 162.60 |
| Account No: **Creditor # : 122** Scott Wombold 1060 Sir Francis Court Gallatin TN 37066 | | | Refund Due | | | | $ 6,555.00 |
| Account No: **Creditor # : 123** SE Texas Inns 1149 Plantation Blvd. Gallatin TN 37066 | | | | | | | $ 50,000.00 |

Sheet No. _20_ of _27_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 57,570.27

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

In re _Fairvue Club Properties, LLC_ ,  Case No. _09-13807_
Debtor(s)  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 124<br>Shannon Watson<br>356 Huntingdon Drive<br>Gallatin TN 37066 | | | Refund Due | | | | $ 117.22 |
| Account No:<br>Creditor # : 125<br>Sholodge, Inc.<br>1147 Plantation Blvd.<br>Gallatin TN 37066 | | | | | | | $ 8,987.10 |
| Account No:<br>Creditor # : 126<br>Sonny McKellar<br>110 Bradford Circle<br>Hendersonville TN 37075 | | | Refund Due | | | | $ 2,731.25 |
| Account No:<br>Creditor # : 127<br>South Central Sound<br>P.O. Box 633497<br>Cincinnati OH 45263 | | | | | | | $ 583.47 |
| Account No:<br>Creditor # : 128<br>Southern Security Services, In<br>148 Quail Drive<br>La Vergne TN 37086 | | | | | | | $ 105.00 |
| Account No:<br>Creditor # : 129<br>Spangler Entertainment<br>1330 Dickerson Bay<br>Gallatin TN 37066 | | | | | | | $ 600.00 |

Sheet No. _21_ of _27_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 13,124.04
Total $ |

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules
and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

In re *Fairvue Club Properties, LLC* _____ , Case No. *09-13807*
                  **Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:<br>*Creditor # : 130*<br>*Sprint*<br>*P.O. Box 660075*<br>*Dallas TX 75266-0022* | | | | | | $ 1,274.46 |
| Account No:<br>*Creditor # : 131*<br>*Sprint*<br>*P.O. Box 8077*<br>*London KY 40742* | | | | | | $ 402.01 |
| Account No:<br>*Creditor # : 132*<br>*Stephanie Arnold*<br>*1066 Isaac Franklin Dr.*<br>*Gallatin TN 37066* | | *Refund Due* | | | | $ 11.18 |
| Account No:<br>*Creditor # : 133*<br>*Sterling Cut Glass*<br>*P.O. Box 75148*<br>*Cincinnati OH 45275* | | | | | | $ 4,241.96 |
| Account No:<br>*Creditor # : 134*<br>*Steve Fann*<br>*283 Grandview Circle*<br>*Gallatin TN 37066* | | *Refund Due* | | | | $ 600.88 |
| Account No:<br>*Creditor # : 135*<br>*Steve Larson*<br>*114 W. Twelve Stones Crossing*<br>*Goodlettsville TN 37072* | | *Refund Due* | | | | $ 91.04 |

Sheet No. _22_ of _27_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 6,621.53

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules
and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

In re _Fairvue Club Properties, LLC_ _____,  Case No. _09-13807_____
                          **Debtor(s)**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: **Creditor # : 136** Susan Reed 772 Plantation Way Gallatin TN 37066 | | | Refund Due | | | | $ 49,491.84 |
| Account No: **Creditor # : 137** Swisher Hygiene Franchisee Tru P.O. Box 473526 Charlotte NC 28247 | | | | | | | $ 388.50 |
| Account No: **Creditor # : 138** Tab Hunter 15106 Sundial Place Bradenton FL 34202 | | | Refund Due | | | | $ 2,731.25 |
| Account No: **Creditor # : 139** Tawnya Lassiter 1010 Wyndham Drive Gallatin TN 37066 | C | | Refund Due | | | | $ 13.97 |
| Account No: **Creditor # : 140** Temple Hills Club 6376 Temple Rd. Franklin TN 37069 | | | | | | | $ 25.00 |
| Account No: **Creditor # : 141** Tennessee Turf Products Inc. 7605 Hwy 70 Suite 107 Bartlett TN 38133 | | | | | | | $ 1,045.35 |

Sheet No. _23_ of _27_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 53,695.91

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

In re _Fairvue Club Properties, LLC_ , Case No. _09-13807_
     Debtor(s)                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 142 Tennessee Wine & Spirits 3710 Vulcan Drive P.O. Box 23086 Nashville TN 37202 | | | | | | | $ 301.48 |
| Account No: Creditor # : 143 TGA-PGA Handicap Service 400 Franklin Road Franklin TN 37069 | | | | | | | $ 2,272.00 |
| Account No: Creditor # : 144 The Embroidery Company 146 Volunteer Drive Hendersonville TN 37075 | | | | | | | $ 10.00 |
| Account No: Creditor # : 145 The Golf Club 1000 Golf Club Drive Kingston Springs TN 37082 | | | | | | | $ 433.71 |
| Account No: Creditor # : 146 The Governors Club 9681 Concord Road Brentwood TN 37027 | | | | | | | $ 21.58 |
| Account No: Creditor # : 147 The Tennessean 1100 Broadway Nashville TN 37203 | | | | | | | $ 50.13 |

Sheet No. _24_ of _27_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $          $ 3,088.90

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

In re _Fairvue Club Properties, LLC_____,    Case No. _09-13807_____
      **Debtor(s)**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 148 <br> Tim Wheeler <br> 246 Hidden Lake Rd. <br> Hendersonville TN 37075 | | | Refund Due | | | | $ 2,731.25 |
| Account No: <br> Creditor # : 149 <br> Todd Cheek <br> 1040 Ralph Hollow Road <br> Goodlettsville TN 37072 | | | Refund Due | | | | $ 137.76 |
| Account No: <br> Creditor # : 150 <br> Tom Mabrey <br> 916 Harris Drive <br> Gallatin TN 37066 | | | Refund Due | | | | $ 3.82 |
| Account No: <br> Creditor # : 151 <br> Tom McCampbell <br> P.O. Box 24287 <br> Knoxville TN 37933 | | | Refund Due | | | | $ 380.77 |
| Account No: <br> Creditor # : 152 <br> Tony Burdine <br> 120 Ballentine Drive <br> Hendersonville TN 37075 | | | Refund Due | | | | $ 2,731.25 |
| Account No: <br> Creditor # : 153 <br> Tony Congiardo <br> 1588 Anderson Road <br> Hendersonville TN 37075 | | | Refund Due | | | | $ 430.13 |

Sheet No. _25_ of _27_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 6,414.98

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules
and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

In re _Fairvue Club Properties, LLC_ _____ ,   Case No. _09-13807_____
                          **Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 154<br>Tony Smith<br>11210 S.W. 187th St.<br>Miami FL 33157 | | | | | | $ 172.28 |
| Account No:<br>Creditor # : 155<br>Toro NSN<br>39398 Treasury Center<br>Chicago IL 60694-1168 | | | | | | $ 375.00 |
| Account No:<br>Creditor # : 156<br>US Pest Protection Inc.<br>123 Shivel Drive<br>P.O. Box 2542<br>Hendersonville TN 37077 | | | | | | $ 780.00 |
| Account No:<br>Creditor # : 157<br>Vanderbilt Legends Club<br>1500 Legends Club Lane<br>Franklin TN 37069 | | | | | | $ 1.93 |
| Account No:<br>Creditor # : 158<br>Water Impressions/Clear Choice<br>805 Hartsville Pike<br>Gallatin TN 37066 | | | | | | $ 120.00 |
| Account No:<br>Creditor # : 159<br>Wil Cheyne<br>601 Bay Point<br>Gallatin TN 37066 | | Refund Due | | | | $ 464.32 |

Sheet No. _26_ of _27_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 1,913.53

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules
and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

B6F (Official Form 6F) (12/07) - Cont.

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: *Creditor # : 160* *William Buschhorn* *105 Tatnall Court* *Gallatin TN 37066* | | | *Refund Due* | | | | $ 182.09 |
| Account No: *Creditor # : 161* *William Caldwell MD* *315 Bay Hill Dr.* *Gallatin TN 37066* | | | *Refund Due* | | | | $ 501.46 |
| Account No: *Creditor # : 162* *Wirt Piper* *1217 Windsor Drive* *Gallatin TN 37066* | | | *Refund Due* | | | | $ 590.06 |
| Account No: *Creditor # : 163* *Zee Medical, Inc.* *P.O. Box 781572* *Indianapolis IN 46278* | | | | | | | $ 48.14 |
| Account No: | | | | | | | |
| Account No: | | | | | | | |

Sheet No. _27_ of _27_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 1,321.75

Total $     $ 437,945.65

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

In re _Fairvue Club Properties, LLC_ _____ / Debtor     Case No. _09-13807_
                                                              (if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State the nature of debtor's interests in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if the debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| _Active Network_<br>_10182 Telesis Court_<br>_1st Floor_<br>_San Diego CA   92121_ | Contract Type: _Computer Software Maint. & Support_<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description:<br><br>Buyout Option: |
| _Allied Waste Services_<br>_700 Murfreesboro Rd._<br>_Nashville TN  37210_ | Contract Type: _Waste Pick Up_<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description:<br><br>Buyout Option: |
| _ALSCO_<br>_3101 Charlotte Ave._<br>_Nashville TN  37209_ | Contract Type: _Linen Rental_<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description:<br><br>Buyout Option: |
| _Comcast_<br>_P.O. Box 105257_<br>_Atlanta GA  30348-0051_ | Contract Type: _TV & Internet Service_<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description:<br><br>Buyout Option: |
| _Digitec_<br>_3522 Central Pike_<br>_Suite 210_<br>_Hermitage TN  37076_ | Contract Type: _Cost per Copy Service Software_<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description:<br><br>Buyout Option: |

In re *Fairvue Club Properties, LLC* _____ / Debtor      Case No. *09-13807*
                                                                              (if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| *ETS Corporation*<br>*10 Pidgeon Hill Dr.*<br>*Suite 200*<br>*Sterling VA 20165* | Contract Type: *Credit Card Processing*<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description:<br><br>Buyout Option: |
| *Keith Willocks*<br>*1002 Orange Blossom Court*<br>*Hendersonville TN 37075* | Contract Type: *Two Year Employment Contract*<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description:<br><br>Buyout Option: |
| *Langley & Taylor Pool Corporat*<br>*P.O. Box 100624*<br>*Nashville TN 37224* | Contract Type: *Swimming Pool Maintenance*<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description:<br><br>Buyout Option: |
| *Nashville Machine Elevator Com*<br>*520 Interstate Blvd.*<br>*P.O. Box 101603*<br>*Nashville TN 37224* | Contract Type: *Elevator Maintenance*<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description:<br><br>Buyout Option: |
| *Pitney Bowes Global Financial*<br>*P.O. Box 856460*<br>*Louisville KY 40285-6042* | Contract Type: *Postage Meter Lease*<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description:<br><br>Buyout Option: |
| *South Central Communications C*<br>*d/b/a South Central Sound*<br>*756 Melrose Ave.*<br>*Nashville TN 37211* | Contract Type: *Business Music*<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description:<br><br>Buyout Option: |

In re _Fairvue Club Properties, LLC_ _____ / Debtor    Case No. _09-13807_

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| _TLP Devco, LLC_<br>_1149 Plantation Blvd._<br>_Gallatin TN 37066_ | Contract Type: _Management Agreefor Foxland Golf Course_<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description:<br><br>Buyout Option: |
| _TLP Devco, LLC_<br>_1149 Plantation Blvd._<br>_Gallatin TN 37066_ | Contract Type: _Alcoholic Beverage Management Agreement_<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description:<br><br>Buyout Option: |
| _Toro NSN_<br>_39398 Treasury Center_<br>_Chicago IL_ | Contract Type: _Maintenance of Irrigation_<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description: _5 year contract for maintenance of irrigation system_<br>Buyout Option: |
| _US Pest Protection, Inc._<br>_123 Shivel Drive_<br>_P.O. Box 2542_<br>_Hendersonville TN 37077_ | Contract Type: _Pest Control_<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description:<br><br>Buyout Option: |

**FAIRVUE CLUB PLANTATION GOLF AND COUNTRY CLUB**
**MEMBERS AS OF DECEMBER 2009**

**(Attachment to Schedule G Executory Contracts**

| | |
|---|---|
| Michael | Abbondanza |
| Donald | Abbott |
| Scott M | Abbott |
| Jim | Adamopoulos |
| Adrian | Adams |
| Scott | Adaska |
| Chuck | Adelman |
| Glenn | Affonso |
| Dennis | Alexander |
| Pat | Alexander |
| Guy | Alfieri |
| Hessel | Algera |
| Samuel | Alhadeff |
| Connie | Alkoka |
| Dean | Allen |
| Nita | Allen |
| Carl J | Anderson |
| Charlotte | Anderson |
| Jimmy | Anderson |
| Jim | Anderson MD |
| Melvin | Arnold |
| Stephanie | Arnold |
| Bob | Atkins |
| Hunter | Atkins |
| Hugh | Atkinson |
| John | Bacon MD |
| Dare | Bagwell |
| Michael | Bailey |
| Jessica | Bain |
| Paul | Bain |
| Ray | Baker |
| J.B. | Baker |
| Nolan | Baker |
| George | Bandy |
| Bob | Barker |
| Rick | Barnett |
| Paul H | Barnett MD |
| Derek | Bartholomew |
| Jason | Bartholomew |
| Ken | Bartholomew MD |
| Regina | Bartlett |
| Joe | Basile |
| Todd | Batson |
| Jim | Baxter |
| Rudy | Beach |
| Chuck | Bean |
| Katheryn | Beasley |
| Trim | Beasley |

# FAIRVUE CLUB PLANTATION GOLF AND COUNTRY CLUB
# MEMBERS AS OF DECEMBER 2009

## (Attachment to Schedule G Executory Contracts

| | |
|---|---|
| Rusty | Beaty |
| Dr. Ted | Beazley |
| Donna | Becker |
| William | Beeler |
| Bill | Bell |
| Angi | Bell |
| Ed | Bellows |
| Heather | Benjamin |
| Heather | Benjamin |
| Beth | Bennett |
| Warren | Bennett Jr |
| Bill | Bergin |
| Rolando | Bernui MD |
| John | Berwind |
| Ted | Bethea |
| Donald | Bethea DDS |
| Wayne | Bible |
| Judy | Bivens |
| David | Black PhD |
| Cris | Blackman |
| Larry | Blackmore |
| Narvel | Blackstock |
| Mitzi | Blair |
| Joe | Blanton |
| Tracie | Blaser |
| Michael | Blosser |
| Jeffrey | Bond |
| Bryan | Bondurant DVM |
| Baylor | Bone |
| Angela | Boone |
| Ryan | Boone |
| Mark | Bornand |
| Cindy | Boskind |
| William | Bostic |
| Mark | Botsko |
| James H | Botsko |
| James | Botsko  MD |
| Steve | Botts |
| Bo | Bowling |
| Brian | Bowman |
| Bob | Bowser |
| D A | Boyer |
| Roger | Boyers |
| Todd | Brachey |
| Phillip | Bradshaw |
| Stan | Brady DDS |
| Kelly | Brandon |
| Gene | Branham Jr. |

**FAIRVUE CLUB PLANTATION GOLF AND COUNTRY CLUB**
**MEMBERS AS OF DECEMBER 2009**

**(Attachment to Schedule G Executory Contracts**

| | |
|---|---|
| Jay | Brassell |
| Jere | Brassell |
| John | Brassell |
| Nicholas | Brassell |
| Jim | Brassell |
| Wes | Brassell |
| Lou | Bratton |
| Jeff | Brauer |
| Lester | Brauer |
| Amanda | Brewer |
| B. E. | Bridge |
| Jeff | Brimm |
| Greg | Brock |
| David | Brooks |
| Tina | Brooks |
| Peggy | Brown |
| Eric | Brown |
| Kenny | Brown |
| Steve | Brown |
| Warren | Brown |
| Ken | Brown Sr. |
| Don | Bruce |
| Randy | Brunet |
| Grady | Bryant MD |
| Larry | Bucklin |
| Daniel | Burchfield DDS |
| Dr. Jim | Burks DDS |
| Clint | Burns |
| Tom | Burroughs |
| Daniel | Burval MD |
| Peter | Bush |
| James | Bush DDS |
| MGM Industries | Business Acct |
| Imperial Group | Business Acct |
| J Maness/NALCO | Business Acct |
| Coley+Lyles Ins. | Business Acct |
| Trent | Butler |
| James | Butler |
| Thomas | Byrum |
| William | Cage |
| William | Caldwell MD |
| Bob | Callis |
| Ben | Callister |
| Tracy | Callister MD |
| Scot | Calonge |
| Pete | Cameron DDS |
| Dr. Gregory | Cannella |
| Greg | Capps |

# FAIRVUE CLUB PLANTATION GOLF AND COUNTRY CLUB
## MEMBERS AS OF DECEMBER 2009

### (Attachment to Schedule G Executory Contracts

| | |
|---|---|
| Dan | Carmack |
| Jeff | Carnes |
| Rachel | Carney |
| Michael | Carrigan |
| Dr. Mark | Carter |
| John | Carter |
| Jake | Carter |
| Stan | Carver |
| Bob | Cassell |
| Randy | Castleman |
| Jimmy | Castro |
| Kip | Caudill |
| Dennis | Cavin |
| Carolyn | Chaffin |
| Cayce | Chance |
| Bryan | Chance |
| Rick | Chase |
| Jennifer | Cherry |
| Wil | Cheyne |
| James | Childers |
| Nicholas | Church |
| David | Clark |
| Bob | Clement |
| Steve | Clemmer |
| Gary | Cohen DDS |
| Joseph | Cole |
| Stan | Cole |
| Stephen | Cole |
| Kathryn | Cole |
| David | Coley |
| Kelly | Coley |
| Bud | Coley |
| Ralph | Collier |
| Kevin | Collier |
| Jeff | Collins |
| John | Collins |
| Fr. Shannon | Collins |
| Thomas | Comer |
| Taylor | Condra |
| Dennis | Condra |
| Taylor | Condra |
| Jody | Condra |
| Fred | Connor |
| George | Connors |
| Gene | Conyer |
| Mike | Cook |
| Brian | Cook |
| Steve | Cooper |

# FAIRVUE CLUB PLANTATION GOLF AND COUNTRY CLUB
# MEMBERS AS OF DECEMBER 2009

## (Attachment to Schedule G Executory Contracts

| | |
|---|---|
| Dick | Copeland |
| Jim | Corbett |
| Richard | Cornman |
| Chris | Costello |
| Raymond | Cota |
| Greg | Cote |
| Brian | Coulter |
| Frank | Coulter Jr. |
| Roy | Covert |
| Felicia Gibson | Cox |
| David | Cox |
| Andrew | Cox DDS |
| Billy | Craft |
| Joseph | Craig |
| Randy | Crawford |
| Ron | Creasy |
| James | Creasy Jr. |
| Paul | Crenshaw |
| Kenneth | Crider |
| Ken | Crider |
| Terry | Crockett |
| Jim | Crockett |
| John | Crowder Jr. |
| Fred | Culbreath |
| Michael | Cunningham |
| Paul | Curd Sr. |
| Clay | Curtis |
| Charlie | Curtis |
| John | Curtis |
| James | Cushman |
| Glynn | Custred |
| Ray | Dale |
| Anthony | Dallas MD |
| Sharon | Dalusong |
| Matt | Davenport |
| Butch | Davis |
| Lloyd | Davis |
| Terry | Davis |
| George | Davis |
| Don | Davis |
| W Gerald | Davis |
| Todd | Davis |
| Keith | Deaton |
| Paula | DeBerry |
| Bob | Deckard |
| Tom | Denham |
| Bradley | Denton |
| Greg | Dew |

# FAIRVUE CLUB PLANTATION GOLF AND COUNTRY CLUB
# MEMBERS AS OF DECEMBER 2009

## (Attachment to Schedule G Executory Contracts

| | |
|---|---|
| Michael | Dewey |
| Wayne | Dewey |
| Par | Donahue |
| Tony | Donatelli |
| Janan | Dorris |
| Mike | Dorris |
| Stephen | Dorris |
| Roy | Dotson |
| Michael | Douglas |
| David | Douglas Sr. |
| Carl | Douglass Jr. |
| James | Dowland |
| Donny | Dowlen |
| Bill | Downey |
| Dan | Downs |
| Donnie | Drayton |
| Martin | Drennen II |
| Roger | Dresser |
| Keach | Driver |
| David | Duer |
| Royce | Dugan |
| Steve | Duke |
| Shane | Duke |
| Jim | Dunlap |
| Rick | Dunn |
| John | Durkin Jr. |
| Joe | Eddins |
| Reuben | Edwards |
| Brian | Edwards |
| Bryan | Edwards |
| Jim | Edwards |
| Sara | Edwards |
| Matt | Edwards |
| Wade | Elam |
| J. D. | Elliott |
| George | Ellis |
| Dr. Steve | Emery |
| Paul | Enoch |
| Barbara | Epley |
| Paul | Erhard |
| Steve | Ernst |
| Billy Joe | Erwin |
| Bob | Erwin |
| James | Escue |
| Mike | Esposito |
| Donna | Estep |
| John | Evans |
| Ray | Fadool |

**FAIRVUE CLUB PLANTATION GOLF AND COUNTRY CLUB**
**MEMBERS AS OF DECEMBER 2009**

**(Attachment to Schedule G Executory Contracts**

| | |
|---|---|
| Steve | Fann |
| Daniel | Farrell |
| Thomas | Ferranti |
| John | Finch |
| John | Finch |
| Steve | Firman |
| Earl | Fischer |
| Scott | Fischer DDS |
| Jim | Fitch |
| Clark | Flatt |
| Connie | Fleming |
| David | Flowers |
| Pete | Flynn |
| Ben | Follas |
| Rachel | Fontenot |
| Brent | Ford |
| Ben | Fordham |
| Stephen | Fortunato |
| Michael | Foster |
| Larry | Foster |
| Michael | Foster |
| Katherine | Fox |
| Steven | Fox |
| Ron | Francis |
| Paul | Francisco |
| Terry | Frazier |
| Michael | Freeman |
| Jay | Frey |
| John | Friedmann |
| Erwin | Frisbie Jr. |
| Brent | Frisbie MD |
| Hamilton | Frost |
| Harold | Fulghum |
| Eddy | Futch |
| Amanda | Gabers |
| Charles | Gaia |
| Brad | Gaines |
| Ann | Gaines |
| Jim | Galvin Sr. |
| John | Gardner |
| Johnny | Garrott |
| Gerhard | Gartner |
| Joe | Gaskins |
| Mike | Gaughan |
| Thomas | Gautsch |
| Steve | Gedelman |
| Robert | Gerber |
| Dan | Gerstner |

**FAIRVUE CLUB PLANTATION GOLF AND COUNTRY CLUB**
**MEMBERS AS OF DECEMBER 2009**

**(Attachment to Schedule G Executory Contracts**

| | |
|---|---|
| Tony | Gibson |
| Charles | Gibson |
| Eddie | Gibson Jr. |
| Joe | Gilbert |
| Donald | Gilliam |
| Thomas | Givens |
| Chris | Glasco |
| Thomas | Glenn |
| Gregory | Gnyp |
| Joseph | Godfrey III |
| Larry | Godwin |
| William Lee | Golden |
| Kathryn M | Good |
| Robert | Goodall |
| Bobby | Goodall Sr. |
| Tony | Gosse |
| Mayor Jo Ann | Graves |
| Keith | Gray |
| Barry | Gray |
| Nicole | Green |
| Robert | Green |
| L. A. | Green |
| Keith | Green |
| Nicole | Green |
| Gary | Green |
| Anita | Greene |
| Michael | Greene |
| Glen | Greenwood |
| Ted | Gregory |
| Andrea | Gregory |
| Dean | Gregory |
| Larry | Gribbins |
| Dr. Daniel | Griffin |
| Portia | Griffin |
| James | Griffin Jr. |
| Billy L | Grisard |
| Mitch | Grissim |
| Bryon | Grizzard |
| Jim | Grout |
| Tracy | Grutter |
| Charlie | Guerry |
| Danny | Guy |
| Bill | Hagerty |
| Charles | Hagood |
| Meghan | Halcomb |
| Rick | Halcomb |
| Jeffrey | Hale |
| Danny | Hale |

# FAIRVUE CLUB PLANTATION GOLF AND COUNTRY CLUB
## MEMBERS AS OF DECEMBER 2009

**(Attachment to Schedule G Executory Contracts**

| | |
|---|---|
| Gary | Hale Jr. |
| Billy | Hall |
| Bruce | Hammock |
| Clint | Hamrick |
| Allen | Hanks |
| Steve | Hannah |
| Tanna | Hannold |
| Denise | Haraseviat |
| Owen | Hardcastle |
| Jerry | Harlan |
| Greg | Harper |
| Steve | Harrell |
| Lawrence | Harriman |
| Hal | Harrington |
| Ace | Harrington |
| Gary | Harris |
| Jerry V | Harris |
| Tracy | Harris |
| Charlie | Harris |
| Richard | Harrison |
| Duane | Harrison MD |
| Sarah | Harshaw |
| Richie | Harville |
| Don | Hatchel |
| Keith | Hatley |
| Warren | Hatley |
| Lynn | Haun |
| Dan | Hawkins |
| Mike | Hayes |
| Craig | Hayes |
| Mary Howard | Hayes |
| Andy | Hayes |
| Michael | Hehn |
| Dale | Heim |
| Chandler | Henn |
| Kirk | Henneman |
| Mike | Henry |
| Debbie | Herod |
| Missy | Herrington |
| Gary | Herzberg |
| Ron | Hibbard |
| Donnie | Hibdon |
| Patricia | Highers |
| Kimberly Sirls | Hill |
| Richard | Hill |
| David | Hobbs Jr. |
| Randy | Hoffman |
| Chris | Hogan |

**FAIRVUE CLUB PLANTATION GOLF AND COUNTRY CLUB**
**MEMBERS AS OF DECEMBER 2009**

**(Attachment to Schedule G Executory Contracts**

| | |
|---|---|
| Harley | Holcomb |
| Philip | Holder |
| Chappy | Hollis |
| Rebecca | Hollis |
| Ashley | Hollis |
| David | Holloway |
| Paige | Holloway |
| Wayne | Holloway Sr. |
| Jarrod | Holman |
| Richard | Holmes |
| Cliff | Holmes |
| Daryl | Holt |
| Mayor Anthony | Holt |
| Tammy | Holton |
| Mary Ann | Hood |
| Steven | Hooper |
| Keith | Hopper |
| Keith | Hopper |
| Toshiyuki | Horie |
| Jamie | Houdeshell |
| John | Houdeshell |
| Dr. Randy | Howard |
| Ted | Howes |
| Richard | Hubbell |
| Bill | Hudgins |
| Mike | Hughes |
| Gene | Hughes |
| Chris | Hughes |
| Linkey | Hughes |
| Kimberly | Hukowicz |
| Gene | Humphries |
| Cheryl | Hutchinson |
| Gail | Hyatt |
| Robert | Ingrum |
| Howie | Irwin |
| Rick | Isaacson |
| Barry | Jacobson |
| Rick | Jaggers |
| Steve | Janawsky |
| Jimmy | Jenkins |
| Scott | Jenkins |
| Ron | Jensen |
| Ted | Jepsen |
| Joseph | Jessie |
| Julian | Johnson |
| Mary Anne | Johnson |
| Richard | Johnson |
| Marshall | Johnson Jr. |

# FAIRVUE CLUB PLANTATION GOLF AND COUNTRY CLUB
## MEMBERS AS OF DECEMBER 2009

### (Attachment to Schedule G Executory Contracts

| | |
|---|---|
| Jim | Johnson Jr. |
| Eddie | Johnston |
| Brad | Jolly |
| Guy Randall | Jones |
| Dr. Glenn | Jones |
| Ray | Jones |
| John | Jones |
| Lee | Jones |
| Bill | Jones |
| O.H. | Jones |
| John C | Jones |
| Ron | Jones |
| Cary | Justice |
| David | Kasputis |
| Christopher | Kauffman |
| Charles | Kaul |
| Charles | Kaylor |
| Chris | Keen |
| Maury | Kelly |
| Terence | Kelly |
| Kirk | Kelso |
| Bill | Kemp |
| Jon | Kemp |
| Wayne | Kemper |
| Tommy | Kemper |
| Richard | Kessler |
| Brandon | Key |
| James | Key |
| Harry | Kiefer |
| Bobby | Kimbro |
| Peggy | Kime |
| Sid | King M.D. |
| Susan | Kirby |
| Steven | Kirby |
| Boots | Kirby |
| Ron | Kirkham |
| Eric | Kittrell |
| David | Klug |
| Don | Knight |
| Susan | Koch |
| Dr. Brian | Koch |
| Jack | Koch |
| Dr. Tommy | Koen |
| Stephen | Kohler |
| Ben | Kooch |
| Marlene | Kopczynski |
| Dennis | Krautsack |
| Jack | Krimmel |

# FAIRVUE CLUB PLANTATION GOLF AND COUNTRY CLUB
# MEMBERS AS OF DECEMBER 2009

## (Attachment to Schedule G Executory Contracts

| | |
|---|---|
| Julie | Kroll |
| Jack | Kruse MD |
| Ron | Kyle |
| Brian | Lackey |
| Robert | Lamb |
| Jeff | Lancaster DDS |
| Bob | Langford |
| Kori | Langford |
| Brad | Langford |
| L.K. | Lannom |
| Pat | Large |
| Daniel | Larsen |
| Steve | Larson |
| Rufus | Lassiter |
| Rachel | Lassiter |
| Tawnya | Lassiter |
| Robert | Lassiter |
| Gary | Latham |
| David | Lawhorn |
| Roy | Laws |
| Mike | Lawson |
| Graylin | Lawson |
| Matt | Layer |
| Homer | Leath |
| Dana | Lee |
| Mike | Lees |
| Andy | Leftwich |
| Reese | Legge |
| Peter | Leggett |
| Ellen | Leifeld |
| Reagan | Leverett MD |
| Ray | Levkoff |
| Ray | Levkoff |
| Trey | Lewis |
| Bob | Lewis |
| Dan | Lewis |
| Billy | Liberato |
| Jack | Link |
| Len | Little |
| Walter | Little MD |
| Kim | Locke |
| Jeff | Loewen |
| Gene | Lomax |
| David | London |
| Andrea | Long |
| Ken | Louallen |
| Anne | Love |
| Tom | Lovett |

# FAIRVUE CLUB PLANTATION GOLF AND COUNTRY CLUB
# MEMBERS AS OF DECEMBER 2009

## (Attachment to Schedule G Executory Contracts

| | |
|---|---|
| Rick | Lovins |
| Kenny | Lynch Jr. |
| Tim | Lynch PhD |
| Ted | Lyon |
| Lawrence | MacLaren |
| Drew | Maddux Sr. |
| Wendy | Magnuson |
| Dr. Joseph | Magoun |
| Hiroko | Makino |
| Wendell | Mandrell |
| Jessie | Maness |
| Charles | Manis |
| Colin | Manning |
| Ron | Marcou |
| Bob | Marlowe |
| John | Maros |
| Ralph | Marrison |
| Thomas | Martin |
| Jack | Masters |
| Michael | Matheny |
| Scott | Matheny |
| Daniel | Mathis |
| Jim | May |
| Steve | May MD |
| Ed | Mayberry |
| Don | Mayoras |
| Dr. Steve | Mays |
| David | Mazurek MD |
| Tim | McAuley |
| Jeanine | McBee |
| Tom | McCampbell |
| Cheyney | McCarter |
| Dena | McCarthy |
| Stacey | McCauley |
| Robert | McCaw |
| Pat | McCollum |
| Penny | McConnell |
| Lottie | McCormick |
| Elizabeth | McCormick |
| Bobby | McCrary |
| Tom | McCrystal |
| Kevin | McCutcheon |
| Bettye | McDaniel |
| Sarah | McDaniel |
| Dave | McDaniel |
| Amy | McGrady |
| Sam | McIllwain |
| Suzanne | McIllwain |

**FAIRVUE CLUB PLANTATION GOLF AND COUNTRY CLUB**
**MEMBERS AS OF DECEMBER 2009**

**(Attachment to Schedule G Executory Contracts**

| | |
|---|---|
| David | McIllwain |
| David | McKenzie |
| Tommy | McKnight |
| Norman | McLean |
| Bruce | McLeod DDS |
| Dr. Jerry | McMillan |
| David | McPipkin |
| Henry | Meador |
| Wayne | Meadows |
| Rusty | Melvin Jr. |
| Brandon | Mewbourne MD |
| Robin | Meyer |
| Wanda | Milby |
| Gary | Milby |
| Jennifer | Miller |
| Dottie | Miller |
| Scott W | Miller |
| Rick | Miller |
| Rebecca | Miller |
| Glenda | Milliken |
| David | Mills |
| Dan | Mills |
| Dina | Mingle |
| Neil | Miotto |
| Jon | Mir |
| Edward | Moks |
| Dr. Mark | Montoney |
| Doug | Moore |
| James | Moore |
| Butch | Moore |
| Leon | Moore |
| Calvin | Moore |
| Calvin D | Moore |
| Mike | Moore |
| Mike | Morgan |
| Elizabeth | Morris |
| Betsy | Morris |
| William | Moser |
| Bert | Moses |
| Perry | Moskovitz |
| Tom | Mouchette |
| Reginald | Mudd |
| Gerard | Mueller |
| Betsy | Mullins |
| David | Mullins |
| Chris | Mullins |
| Katie | Murphy |
| Kent | Murphy |

**FAIRVUE CLUB PLANTATION GOLF AND COUNTRY CLUB**
**MEMBERS AS OF DECEMBER 2009**

**(Attachment to Schedule G Executory Contracts**

| | |
|---|---|
| Richard | Murphy |
| Tom | Myers |
| Paul | Neal |
| Rick | Neel |
| Roger | Neely |
| Kelly | Nelson |
| Bill | Newton |
| Ron | Nichols |
| Susan | Nokes |
| Donnie | Nolen |
| Charles | Norton |
| Joe G | Nuttall |
| Nicole | Oberlander |
| Stonie | O'Briant |
| William 'Spike' | O'Dell |
| Larry D | Odom |
| Mark | Odom |
| Russ | Oldfield |
| Tom | O'Neill |
| John | Oppenheimer |
| Melissa | Orgain |
| Bill | Ott |
| Beverlye | Owen |
| David | Owen |
| Herb | Paisley |
| Dean | Pallotta |
| Dave | Palmer |
| John | Park |
| Frank | Parker |
| Patrick | Parker |
| Bill | Parker |
| Steve Murray | Parker |
| Steven B | Parker CPA |
| Elizabeth | Parks |
| Mrs. Charles C | Parks |
| Mary Yancey | Parks |
| Allen | Parks |
| Charles | Parks III |
| Bic | Parma |
| Steve | Parnell |
| Doug | Parobek |
| David | Parsons |
| Jack | Patterson |
| Thomas | Paulsen |
| Doug | Paulson |
| Jim | Payne |
| Chris | Payne |
| Harold | Peeples DDS |

**FAIRVUE CLUB PLANTATION GOLF AND COUNTRY CLUB
MEMBERS AS OF DECEMBER 2009**

**(Attachment to Schedule G Executory Contracts**

| | |
|---|---|
| Ernest | Pellegrin |
| Steve | Perkins |
| Tommy | Perkins |
| Jim | Perkinson |
| Randy | Perry |
| Clark | Perry |
| Randy | Perry |
| Tom | Perry |
| John | Pettis |
| Jon | Petty |
| George | Phillips |
| Sam | Phillips |
| Rayme | Phillips |
| Wilma | Phillips |
| Bob | Phillips |
| Jamie | Phillips |
| John | Phillips Jr. |
| Dari | Pickney |
| Vadis | Pierce |
| Julie | Pierce |
| Kristy | Pinkley |
| Ray | Pinkston |
| Wirt | Piper |
| Nicole | Pittman |
| Bill | Pomakoy |
| Jerry | Poole |
| Jim | Pope |
| Brian | Porter |
| Bea | Preston |
| Amanda | Prichard |
| Brad | Procter |
| Brian | Procter |
| Mark | Pruett |
| Ron | Pursell |
| Dan | Puryear |
| Bill | Puryear |
| Scott | Quesinberry |
| Harry | Ragsdale |
| Jim | Rainey |
| Michael | Rankin |
| Sam | Rapczak |
| W.T. | Ray Jr |
| Pat | Raymer |
| Richard | Raymond |
| Terry | Ree |
| Susan Maddux- | Reed |
| Todd | Reese |
| Mike | Reese |

# FAIRVUE CLUB PLANTATION GOLF AND COUNTRY CLUB
# MEMBERS AS OF DECEMBER 2009

## (Attachment to Schedule G Executory Contracts

| | |
|---|---|
| Russell | Reeves |
| David | Resha |
| Jamie | Resha |
| Sara | Reynolds |
| Dickey | Richard |
| Roger | Richardson |
| Jim | Richardson |
| Thomas | Richey |
| Matt | Ricker |
| Amanda | Rickman |
| Tim | Riley |
| Troy | Ring |
| Chris | Rippy Jr. |
| Gene | Ritz |
| Rich | Roberts |
| Vicky | Roberts |
| Burton | Robertson Jr. |
| Anthony | Roden |
| Robert | Roeger |
| Rachel | Rogers |
| Rachel | Rogers |
| Ronnie | Romans |
| Melissa | Rose |
| Phil | Rose |
| Melissa | Rose MD |
| Sharon | Rosenhagen |
| Michael | Ross |
| Brian | Rosselli |
| R Daniel | Roth DDS |
| Jennifer | Rouse |
| David | Roy |
| Rodney | Runyon |
| Eric | Rupert |
| Dan | Ruskin |
| Donald | Russo MD |
| Kimberly | Sadler |
| Earl | Sadler |
| Chris | Saito |
| Akihiro | Sanada |
| Owen | Sanders |
| Gary | Sasser |
| Charles | Scarboro |
| Lynn | Schadt |
| Kelly | Schimmel |
| Dan | Schimmel OD |
| Brian | Schnabel |
| Gary | Schoefernacker |
| Roberta | Schorsten |

**FAIRVUE CLUB PLANTATION GOLF AND COUNTRY CLUB**
**MEMBERS AS OF DECEMBER 2009**

**(Attachment to Schedule G Executory Contracts**

| | |
|---|---|
| Richard | Schreiber |
| Greg | Schreiner |
| Jeff | Schrett |
| Ron | Schroeder |
| Dr. Eric | Schuh |
| Kenneth | Schwab PhD |
| Brandon | Searcy |
| Miles | Shackleford |
| Bobbie | Shankle |
| Bill | Sharp |
| Joe | Sharp |
| Gary | Sharp |
| Buddy | Shaw |
| Mike | Shinn |
| David | Shipley |
| Todd | Sholar |
| Henry | Shoro |
| Danny R | Shrum |
| David | Sias |
| David | Sias |
| Marie C. | Sigillito |
| Steven | Simerka |
| Ronald | Simons |
| Michael | Sims |
| Norman | Sims MD |
| Robert | Sindle |
| Dr. N.K. | Singh |
| Bill | Sinks |
| Grant | Sketo |
| Joe | Sloan |
| Edward | Sloan Sr |
| Mike | Sluder |
| Kent | Smith |
| Harry E | Smith |
| Cecil | Smith |
| Dr. Barney | Smith |
| Gabe | Smith |
| Al | Smith |
| Joe | Smith |
| Frank | Smith |
| James | Smith |
| Sherry | Smith |
| Elizabeth | Smith |
| Kent | Smith |
| Mike | Smith |
| Anthony R | Smith |
| John | Sooker |
| Todd | Sorensen |

**FAIRVUE CLUB PLANTATION GOLF AND COUNTRY CLUB**
**MEMBERS AS OF DECEMBER 2009**

**(Attachment to Schedule G Executory Contracts**

| | |
|---|---|
| Chassity | Spivey |
| Gregory | Spurlock |
| Jeff | St Peters |
| John | Stawizynski |
| Monty | Steen |
| Gary | Stephens |
| Michael | Stewart |
| Thomas | Stikeleather |
| Ken | Stilts |
| David | Stinson |
| Roger | Stolen |
| Jeremy | Story |
| Dewayne | Stover |
| Jean | Stratton |
| Harold | Stubbs |
| Steve | Sudbury |
| Jimmy | Suddarth |
| Brad | Suddarth |
| Chip | Suddarth |
| Billy | Suddarth |
| William | Sugg |
| Jerry | Sullins |
| Jerry | Sullivan Jr. |
| David | Summers |
| B.J. | Svedin |
| Larry | Swafford |
| Rick | Swancey |
| Jim | Sweeney |
| Todd | Szymanski |
| Trell | Taddeo |
| Charlie | Talbott Jr. |
| Bill | Taylor |
| Glynn | Taylor |
| Michael | Taylor |
| Thomas | Taylor MD |
| Bruce | Teal |
| Winston | Templet |
| Larry | Templeton |
| David | Tennessen |
| Leonard | Tharpe |
| Virginia | Thigpen |
| Ed | Thomas |
| Tim | Thompson |
| Bill | Thompson |
| Michael | Thompson |
| Kevin | Thompson |
| David L | Thompson |
| Macon | Thornton |

**FAIRVUE CLUB PLANTATION GOLF AND COUNTRY CLUB**
**MEMBERS AS OF DECEMBER 2009**

**(Attachment to Schedule G Executory Contracts**

| | |
|---|---|
| Jim | Thorpe |
| Mickey | Thursam |
| Ron | Thurston |
| Clay | Tidwell |
| Michael | Tidwell |
| Michael | Tigges |
| Glenn | Tillman |
| Linda | Tinsley |
| Al | Todd |
| Richard | Tomkins |
| F.H. | Tompkins III |
| James | Totten |
| Troy | Towe |
| Chelle | Travis |
| Greg | Trieschman |
| Heather | Tripp |
| Heidi | Troutt |
| Paula | Troutt |
| Joseph | Trubia MD |
| Charlie | Tuberville Jr. |
| Glenn | Turnbow |
| Mark | Uhl MD |
| Michael | Underhill |
| Terry | Utley |
| Bill | Vaden |
| Flavil | Van Dyke |
| Kristen | Vance |
| J.D. | Vandercook |
| Gina | Vanderveldt |
| Raymond | Vandiver |
| Fran | Varboncoeur |
| Kenneth | Verble |
| Bob | Vero MD |
| Donald | Vincent |
| Maxie | Waggoner |
| Dr. Lois | Wagstrom |
| Michael | Waid |
| Hayes | Wakefield |
| George | Waldon |
| Mark | Walker |
| Joanne | Walker |
| Clay | Walker |
| Terry | Wallace |
| Terry | Wallace |
| Mark | Wallace |
| Curtis | Wallen |
| Elmore | Waller |
| Joy | Walling |

**FAIRVUE CLUB PLANTATION GOLF AND COUNTRY CLUB**
**MEMBERS AS OF DECEMBER 2009**

**(Attachment to Schedule G Executory Contracts**

| | |
|---|---|
| Harry | Warner |
| Everett | Warren |
| Thomas | Warrington |
| Cynthia | Wasden |
| Brad | Wathne |
| Danny | Watkins |
| Deric | Watson |
| Shannon | Watson |
| Ray | Wauford |
| Ed | Weaver |
| Justin | Webb |
| Bruce | Webb |
| Bob | Webb MD |
| Darlene | Weber |
| Sandra | Webster |
| T.J. | Welch |
| Newton | Welch III |
| Art | Welhoelter |
| Rita | Wendling |
| Lisa | Wesley |
| Rod | West |
| Gary | West |
| Bryan | Westlake |
| Ed | Wetzel |
| Jerry | Wheeler |
| Phillip | Wheeler |
| Joel | Whicker |
| Marilyn | White |
| Wayne | Whiting |
| Raymond | Wickard |
| William | Wiese |
| Amy | Wilhite |
| Laura | Williams |
| Lynn | Williams |
| J.B. | Williams |
| Steve | Williams |
| Tiffany | Williams |
| Mickey | Williams |
| Ben | Williams |
| Claudette | Williams |
| Cliff | Williamson |
| Jeremy | Willis |
| Jeff | Wilson |
| Michael | Wilson |
| Courtney | Wilson |
| Amy | Wiseman |
| Kori | Wofford |
| Jeff | Wolaver |

**FAIRVUE CLUB PLANTATION GOLF AND COUNTRY CLUB**
**MEMBERS AS OF DECEMBER 2009**

**(Attachment to Schedule G Executory Contracts**

| | |
|---|---|
| Bill | Wood |
| Toby | Wood |
| Wesley | Wood |
| Jack | Wood |
| Bryant | Woodard |
| Jeff | Woodlee |
| Roger | Woodward |
| Elizabeth | Word |
| Dr. Everett | Wray |
| Ashlie | Wright |
| Brian | Wright |
| Jeremy | Wright |
| Eldon | Yankee |
| Mike | Yarbrough |
| James | Young |
| Gene | Young |
| Ray | Young |
| Richard | Zielinski |
| Michael | Zinser |
| John | Zobl |
| Linda | Zoeller |
| Lee | Zoller |

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF TENNESSEE
## NASHVILLE DIVISION

In re *Fairvue Club Properties, LLC, a Corporation*

Case No. *09-13807*
Chapter *11*

_____ / Debtor

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data"if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | Attached (Yes/No) | No. of Sheets | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A-Real Property | Yes | 1 | $ 11,100,000.00 | | |
| B-Personal Property | Yes | 5 | $ 2,187,625.50 | | |
| C-Property Claimed as Exempt | No | 0 | | | |
| D-Creditors Holding Secured Claims | Yes | 3 | | $ 16,617,165.92 | |
| E-Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 5 | | $ 160,063.48 | |
| F-Creditors Holding Unsecured Nonpriority Claims | Yes | 28 | | $ 437,945.65 | |
| G-Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H-Codebtors | Yes | 1 | | | |
| I-Current Income of Individual Debtor(s) | No | 0 | | | $ 0.00 |
| J-Current Expenditures of Individual Debtor(s) | No | 0 | | | $ 0.00 |
| TOTAL | | 46 | $ 13,287,625.50 | $ 17,215,175.05 | |

In re _Fairvue Club Properties, LLC, a Corporation_     Case No. <u>09-13807</u>
                Debtor                                                                    (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY ON BEHALF OF A LLC

I, <u>Leon Moore</u>, <u>President</u> of the <u>LLC</u>
named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of <u>47</u> sheets,
and that they are true and correct to the best of my knowledge, information, and belief.

Date: <u>12-17-09</u>            Signature    _Leon Moore_
                                    Name:    Leon Moore
                                    Title:    President

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.